Reuel ANDERSON; Gary Greene; Timothy Ricketts; Anderson Family Company, L.L.C.; June Anderson Testamentary Q Trust; Kim Guillot; Kahne Guillot, Plaintiffs–Appellants

v.

UNITED STATES of America, Defendant–Appellee.

No. 13–30897

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

April 14, 2014.

Craig Frank Holthaus, Degravelles, Palmintier, Holthaus & Fruge', L.L.P., Edward Joseph Gonzales, III, Esq., Baton Rouge; LA, for Plaintiff–Appellant.

Lindsey E. Powell, Esq., U.S. Department of Justice, Washington, DC, Catherine M. Maraist, Assistant U.S. Attorney, U.S. Attorney's Office, Baton Rouge, LA, for Defendant–Appellee.

Before REAVLEY, JONES, and PRADO, Circuit Judges.

PER CURIAM: *

Plaintiffs–Appellants are victims of the Ponzi scheme orchestrated by Robert Allen Stanford and his investment firm, Stanford International Bank, Ltd. (collectively, Stanford). They filed suit under the Federal Tort Claims Act (FTCA), 28 U.S.C. §§ 1346(b), 2671–2680, alleging that

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the negligence of the Securities and Exchange Commission (SEC) caused their financial losses. The district court held that Plaintiffs–Appellants' claims fell within the discretionary function exception to the FTCA and dismissed the case. We AFFIRM.

Plaintiffs–Appellants focus on the conduct of Spencer Barasch, the SEC's regional enforcement director. They describe two instances in which Barasch failed to forward reports detailing Stanford's highly suspicious investment activities. In 1997, SEC examiners concluded that Stanford was not selling legitimate securities. Barasch reviewed this examination and decided to refer it to the National Association of Securities Dealers. The matter, however, was never referred. In 2002, the SEC conducted another examination of Stanford, again uncovering numerous red flags. Around this time, an accountant whose 75 year-old mother was a Stanford investor also sent the SEC a letter raising similar concerns. SEC examiners submitted their findings, including the accountant's letter, to Barasch, who indicated that he would refer the letter to the Texas State Securities Board. Barasch, however, failed to do so.

Plaintiffs–Appellants argue that the SEC, through Barasch, adopted a policy of forwarding the reports of Stanford's activities. Relying on *Berkovitz v. United States*, 486 U.S. 531, 108 S.Ct. 1954, 100 L.Ed.2d 531 (1988), they further contend that the SEC's negligence in failing to carry out this policy is outside the scope of the discretionary function exception. The analogy to *Berkovitz*, however, is unavailing. In that case, the adopted policy left "no room for implementing officials to exercise independent policy judgment." *Berkovitz*, 486 U.S. at 547, 108 S.Ct. 1954. Here, as the district court correctly held, Plaintiffs–Appellants have not identified any mandatory obligations violated by SEC employees in the performance of their discretionary duties, nor alleged any facts sufficient to overcome the strong presumption that the SEC's decision not to pursue Stanford, however regrettable, was grounded in policy considerations.

AFFIRMED.